**UNITED STATES,**

v.

**Brennan SWEENEY, Defendant.**

**No. 08 Cr. 212(RJH).**

United States District Court, S.D. New York.

June 3, 2010.

Jason Bradley Smith, U.S. Attorney, New York, NY, for United States.

## *MEMORANDUM OPINION*

RICHARD J. HOLWELL, District Judge.

The ex post facto clause of the United States Constitution prohibits laws that "in-crease the punishment for a crime after its commission." *Garner v. Jones,* 529 U.S. 244, 249, 120 S.Ct. 1362, 146 L.Ed.2d 236 (2000).[1] Brennan Sweeney pleaded guilty in May 2009 to possessing and distributing child pornography. The FBI raided his apartment in October 2003, found child pornography on his computers, interviewed him, obtained a confession (Sweeney admitted to possessing over one thousand images of children), seized the computers, and left him in liberty. Four years later, in March 2008, they arrested him. The government offers no explanation for the delay. In the interim, while Sweeney was free, the law concerning punishment of his crimes changed. Under the United States Sentencing Guidelines (the "Guidelines") in effect at the time he committed the crimes, his sentencing range would have been 27 to 33 months. U.S.S.G. § 2G2.2 (2002). But under the current version of the Guidelines, the applicable range is nearly three times higher—78 to 97 months. The difference results from a five-level increase in the base offense level for distribution of child pornography, *see* U.S.S.G. § 2G2.2(a) (2009), and a five-level enhancement created in 2003 for offenses involving 600 or more illegal images. *Id.* § 2G2.2(b)(7)(D).[2] Federal statute requires application of the current Guidelines. 18 U.S.C.

---

1. *See* U.S. Const. art. I, § 9, cl. 3 ("No Bill of Attainder or ex post facto Law shall be passed.); *see also id.* art. I, § 10, cl. 1 ("No State shall ... pass any ... ex post facto Law ..."). "So much importance did the convention attach to [the ex post facto prohibition], that it is found twice in the constitution, -first as a restraint upon the power of the general government, and afterwards as a limitation upon the legislative power of the states." *Kring v. Missouri,* 107 U.S. 221, 227, 2 S.Ct. 443, 27 L.Ed. 506 (1883).

2. The Court explained the Guidelines calculation in more detail on the record at the May 27 sentencing hearing. In short, under the 2002 Guidelines, Sweeney has a base offense level of 17 and total offense level of 18; he received upward adjustments for material involving a prepubescent minor, § 2G2.2(b)(1), and use of a computer, § 2G2.2(b)(5); and he received a downward adjustment for acceptance of responsibility, § 3E1.1. The Court declined to apply a 4–level enhancement for material portraying sadistic conduct, § 2G2.2(b)(3). An offense level of 18 draws a 27–33 month range. Under the 2009 Guidelines, his base offense level is 22 and his total offense level is 28 (employing the same adjustments, plus the additional five-level enhancement for the number of images involved), yielding a sentencing range of 78–97 months.

§ 3553(a)(4)(A)(ii). The issue is whether that statute, as applied to Sweeney, is an unconstitutional ex post facto law.

Five years ago, before the Supreme Court decided *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), this question had a clear answer. Every Federal Circuit Court of Appeals had held that the ex post facto clause prohibited retrospective application of Guidelines amendments that increased the applicable sentencing range. *See United States v. Seacott*, 15 F.3d 1380, 1386 (7th Cir.1994); *United States v. Schnell*, 982 F.2d 216, 218 (7th Cir.1992) (collecting cases from every circuit). This unanimity flowed from a Supreme Court decision finding that Florida's sentencing guidelines, which were very similar to their federal counterparts, violated the ex post facto prohibition when applied retrospectively. *See Miller v. Florida*, 482 U.S. 423, 107 S.Ct. 2446, 96 L.Ed.2d 351 (1987).[3]

With *Booker*, some things changed and some things did not. The decision rendered the Guidelines advisory by striking down the portions of the Sentencing Reform Act that required courts to impose sentence within the applicable Guidelines range. *Booker*, 543 U.S. at 259, 125 S.Ct. 738. In their new advisory guise, howev- er, the Guidelines have influenced sentencing determinations to nearly the same extent as before *Booker*. Gordon Mehler, et al., *Federal Criminal Practice* 665 (10th ed. 2010) ("[S]entence lengths and the degree of adherence to the 'advisory' Guidelines have remained essentially what they were when the Guidelines were mandatory."). Thus, while the Guidelines' formal strictures have changed radically, their effect has remained rather constant. The circuits have split on whether these developments change the ex post facto analysis. Compare *United States v. Demaree*, 459 F.3d 791, 795 (7th Cir.2006) (Posner, J.) ("We conclude that the ex post facto clause should apply only to laws and regulations that bind rather than advise . . . ."); with *United States v. Turner*, 548 F.3d 1094, 1099–1100 (D.C.Cir.2008) ("[U]sing the [later version of the] Guidelines created a substantial risk that Turner's sentence was more severe, thus resulting in a violation of the Ex Post Facto Clause."). The Second Circuit has not decided the issue. *See United States v. Gilmore*, 599 F.3d 160, 166 n. 4 (2d Cir.2010) ("[T]he *ex post facto* consequences of relying on a later-enacted version of the Guidelines remains an open question.").[4]

The *Miller* case—the foundation for the circuits' pre-*Booker* consensus—is the logi-

---

**3.** In response to the circuit opinions, the Sentencing Commission acknowledged the ex post facto issue in the Guidelines, albeit with obvious reluctance. U.S.S.G. § 1B1.11, application note background (2009) (enacted Nov. 1, 1992) ("Congress did not believe that the *ex post facto* clause would apply to amended sentencing guidelines. While the Commission concurs in the policy expressed by Congress, courts to date generally have held that the *ex post facto* clause does apply. . . .").

**4.** Aside from the Seventh and D.C. Circuits, no circuit has actually decided the issue, though several have expressed opinions in dicta. Compare *United States v. Rodarte–Vasquez*, 488 F.3d 316, 325 (5th Cir.2007) (Jones,

C.J., concurring) ("A logical corollary to Booker would seem to be that the *ex post facto* clause does not apply if the sentence imposed by the court need not be harsher under later guidelines than it would have been under the guidelines in effect when the offense was committed."); *United States v. Mathis*, 239 Fed.Appx. 513, 517 n. 2 (11th Cir.2007) ("[P]ost-*Booker*, it is not clear that using one Guidelines Manual over another violates the *Ex Post Facto* Clause, even when using different Guidelines Manuals would produce divergent sentences."); *United States v. Barton*, 455 F.3d 649, 655 n. 4 ("Now that the Guidelines are advisory . . . the Ex Post Facto Clause itself is not implicated."); with *United States v. Gilman*, 478 F.3d 440, 449 (1st Cir.2007) (calling *Demaree* "doubtful").

cal place to start an analysis of *Booker*'s ex post facto implications. At the time the defendant in *Miller* committed his crime, the Florida guidelines prescribed a sentencing range of 3½ to 4½ years. By the time he was sentenced, however, changes to the guidelines had increased that range to 5½ to 7 years. *Miller,* 482 U.S. at 424, 107 S.Ct. 2446. The Court took a simple approach to the constitutional analysis. First, it explained that the purpose of the ex post facto prohibition is to guarantee "fair notice" of the punishment a crime will draw. *Id.* at 430, 107 S.Ct. 2446 ("[A]lmost from the outset, we have recognized that central to the *ex post facto* prohibition is a concern for 'the lack of fair notice and governmental restraint when the legislature increases punishment beyond what was prescribed when the crime was consummated.' ") (quoting *Weaver v. Graham,* 450 U.S. 24, 30, 101 S.Ct. 960, 67 L.Ed.2d 17 (1981)). Next, the Court applied a two-part test "derived" from the notice principle: "to fall within the *ex post facto* prohibition . . . the law 'must be retrospective, that is, it must apply to events occurring before its enactment;' and second, 'it must disadvantage the offender affected by it.' " *Id.* (quoting *Weaver,* 450 U.S. at 29, 101 S.Ct. 960.). The Florida guidelines clearly met both elements. As applied to Miller, they were retrospective, because the 5½ to 7 year range did not apply to his crime at the time he committed it. *Id.* at 430–31, 107 S.Ct. 2446. And the change plainly disadvantaged him: working from the new guidelines, the sentencing court had imposed a 7–year sentence—the top of the applicable range. Under the Florida system, sentences within the guidelines range were presumed reasonable and were not reviewable on appeal; non-guidelines sentences, on the other hand, required a written statement of "clear and convincing" reasons justifying departure. Thus, under the retrospective amendment, the 7–year sentence was presumptively reasonable

and unreviewable, whereas under the guidelines in effect at the time of the crime, any sentence over 4½ years would have required clear and convincing written justification. *Id.* at 432–33, 107 S.Ct. 2446. Judging by these features of the written law, the Court held that the retrospective amendment "substantially disadvantaged" Miller and therefore violated the ex post facto clause. *Id.*

This case is different than *Miller* in some respects. The federal Guidelines after *Booker* do not on their face demonstrate that a retrospective enhancement works to a defendant's "substantial disadvantage," at least not to the same extent as the Florida guidelines. To be sure, the federal Guidelines remain the "starting point and the initial benchmark" for a federal sentence, and district courts are required to calculate and consider the applicable sentencing range. *Gall v. United States,* 552 U.S. 38, 50, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Nonetheless, the Guidelines are but one of many sentencing factors that must be considered, and district courts may not presume that a Guidelines sentence is reasonable. *Id.; Nelson v. United States,* —— U.S. ——, 129 S.Ct. 890, 172 L.Ed.2d 719 (2009) (reversing sentence where the district court concluded "unless there's a good reason in the [statutory sentencing] factors . . . the Guidelines sentence is the reasonable sentence."). As the Second Circuit recently observed, "[i]t is . . . emphatically clear that the Guidelines are guidelines—that is, they are truly advisory. . . . District Judges are, as a result, generally free to impose sentences outside the recommended range." *United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) (en banc). Facially, then, the Guidelines do not control sentencing results to the extent that the Florida guidelines at issue in *Miller* did.

As it turns out, however, "starting points and initial benchmarks" exert a gravitational pull that, though not legally prescribed, becomes obvious in application. At a negotiating table, the first offer frames the exchange, and in federal district court, sentences hew to the advisory Guidelines. This phenomenon is well-documented,[5] and the posture of this case bears further proof of its force. Under the current Guidelines, Sweeney's sentencing determination would start from a benchmark of 78–97 months. Under the 2002 version, the point of reference is 27–33 months. It is not controversial that these different benchmarks will, in all probability, produce different sentences; the government does not contest this proposition, and even those who opine that *Booker* cures the ex post facto problem would seem to acknowledge its truth. *See Demaree*, 459 F.3d at 794 ("Most federal sentences ... continue after *Booker* to be within the guidelines' sentencing ranges."). This case turns, therefore, on whether a retrospective law falls within the ex post facto prohibition if it "substantially disadvantages" a defendant—or poses a "significant risk of increased punishment," in the language of later Supreme Court cases [6]— in application, even if that effect does not flow ineluctably from the face of the law.

Two recent Supreme Court cases shed light on the issue. In *California Dep't of Corr. v. Morales*, 514 U.S. 499, 115 S.Ct. 1597, 131 L.Ed.2d 588 (1995), and *Garner v. Jones*, 529 U.S. 244, 120 S.Ct. 1362, 146 L.Ed.2d 236 (2000), the Court rejected ex post facto challenges to amendments to state parole rules that decreased the required frequency of parole hearings for certain inmates. The law at issue in *Mor-*

*ales* allowed the California parole board to hold hearings at intervals as wide as three years for inmates convicted of more than one crime involving loss of life, whereas the law at the time defendant committed his crime required a hearing every year. 514 U.S. at 503, 115 S.Ct. 1597. Similarly, in *Garner*, the Georgia Parole Board issued rules lengthening the permissible intervals between hearings from 3 to 8 years for inmates serving life sentences. 529 U.S. at 247, 120 S.Ct. 1362. In addressing the ex post facto issue in both cases, the Court reviewed the face of the parole rules *and* evidence of how the rules operated in application. *See Morales*, 514 U.S. at 510 n. 7, 115 S.Ct. 1597 ("The *ex post facto* standard we apply today ... looks to whether a given legislative change has the *prohibited effect* of increasing the measure of punishment") (emphasis added); *id.* at 510–11, 115 S.Ct. 1597 (considering parole statistics). *Garner* embraced the "as applied" analysis with particular clarity: "When the rule does not by its own terms show a significant risk [of increased punishment], the respondent must demonstrate, by evidence drawn from the rule's practical implementation ... that its retroactive application will result in a longer period of incarceration than under the earlier rule." 529 U.S. at 255, 120 S.Ct. 1362. Applying this framework, the *Garner* court rejected the prisoner's ex post facto challenge because it found the "requisite risk [wa]s not ... demonstrated on the record." *Id.* at 251, 120 S.Ct. 1362. But the Court remanded the case for a determination of whether the defendant had been permitted sufficient discovery on the question of "whether the [parole] amendment ... in its operation, created a significant

---

**5.** *See* United States Sentencing Commission, *Sourcebook of Federal Sentencing Statistics,* Table N (2009) (in 2009, 56.8% of sentences were within the Guidelines range; 25.3% were government-sponsored below-range sentences; 15.9% were below-range without gov-

ernment sponsorship; and 2% were above-range); *Turner,* 548 F.3d at 1099 (citing reports).

**6.** *Garner,* 529 U.S. at 251, 120 S.Ct. 1362.

risk of increased punishment." *Id.* at 257, 120 S.Ct. 1362. Though there was no question that the language of the amendment itself did not evince such a "significant risk," the Court nonetheless sought to ensure that defendant had received the opportunity to prove the risk through evidence of how the rule operated in application. *Id.* Thus, even though the *Garner* court denied the constitutional challenge before it, it put to rest any notion that ex post facto review should stop at the face of the law in question.

Most federal courts that have considered *Booker's* impact on the ex post facto analysis read *Garner* the same way. The D.C. Circuit adopted the Supreme Court's "as applied" approach in holding retrospective application of the advisory Guidelines unconstitutional. *See United States v. Turner,* 548 F.3d 1094, 1100 (D.C.Cir.2008) ("The proper approach is ... to conduct an 'as applied' constitutional analysis ....") (citing *Garner,* 529 U.S. at 251, 120 S.Ct. 1362.). Numerous district courts, writing before and after *Turner,* have applied the same reasoning and reached the same conclusion. *United States v. Kladek,* 651 F.Supp.2d 992, 994–97 (D.Minn.2009); *United States v. Doyle,* 621 F.Supp.2d 345, 351 (W.D.Va.2009); *United States v. Restrepo–Suares,* 516 F.Supp.2d 112, 116–17 (D.D.C.2007); *United States v. Safavian,* 461 F.Supp.2d 76, 82–83 (D.D.C.2006); *see also Thomas v. Yates,* 637 F.Supp.2d 837, 847 (E.D.Cal.2009) ("Under Garner, ex post facto challenges to a facially neutral parole statute require an as-applied analy-

sis."). And since *Turner,* no court outside the Seventh Circuit has held to the contrary, at least according to the Court's research.[7]

The Seventh Circuit's decision in *Demaree* is the only major outlier. 459 F.3d at 795. That case espouses a different sort of ex post facto analysis, one that limits the scope of the constitutional prohibition to laws that evince a significant risk of increased punishment on their face. Interestingly, there was no dispute in *Demaree* that a retrospective Guidelines amendment had, in fact, increased the defendant's sentence. *Id.* at 792–93 ("The [sentencing] judge applied the 2004 guidelines ... and sentenced Demaree to 30 months. But he added that if the 2000 guidelines were applicable to her case instead, he would have sentenced her to only 27 months."). The court held, however, that because an amendment increasing the Guidelines range no longer *requires* a concomitant sentencing increase, retrospective application of such an amendment does not contravene the ex post facto clause, despite the probability—manifest from the facts of the case itself—that a Guidelines increase will nonetheless cause an increase in the eventual punishment. *Id.* at 795.[8]

This Court finds *Demaree* unpersuasive for two reasons. First, in refusing to engage in anything beyond facial analysis, *Demaree* contravenes Supreme Court precedent. *See Garner,* 529 U.S. at 251–53, 120 S.Ct. 1362 (examining parole rule's "practical implementation").[9] Second, by

---

**7.** Before *Turner* was decided, one court in the Eastern District of New York "commented," though had no occasion to hold, that retrospective application of the advisory Guidelines did not violate the constitutional prohibition. *United States v. Gilmore,* 470 F.Supp.2d 233, 238–39 (E.D.N.Y.2007).

**8.** The Seventh Circuit reaffirmed *Demaree* last year, after *Turner* was decided. *United States v. Nurek,* 578 F.3d 618, 626 (7th Cir.2009)

("Given the breadth of the district court's *Booker* sentencing discretion and the requirement that judges independently evaluate the sentencing factors specified in 18 U.S.C. § 3553(a), we think our conclusion in *Demaree* remains sound.").

**9.** *Demaree* actually cited *Garner* to support its holding: "the ex post fact clause should apply only to laws and regulations that bind rather than advise, a principle well established with

drawing a constitutionally dispositive, bright-line distinction between laws that "bind" and "advise," *Demaree* grafts an arbitrary boundary upon the ex post facto prohibition. The Supreme Court has pointedly eschewed bright-line distinctions in the ex post facto context, *see Morales*, 514 U.S. at 509, 115 S.Ct. 1597 ("[W]e have long held that the question of what legislative adjustments 'will be held to be of sufficient moment to transgress the constitutional prohibition' *must* be a matter of 'degree.' . . . We have previously declined to articulate a single 'formula' for identifying those legislative changes that have a sufficient effect on substantive crimes or punishments to fall within the constitutional prohibition . . . .") (emphasis in original) (citations omitted), and *Demaree* does not justify departure from that well-settled approach. As Sweeney's case demonstrates—perhaps more convincingly than Demaree's—even advisory laws may generate such clear and universally acknowledged sentencing consequences as to fall solidly within the constitutional concern for "fair warning." *See Miller*, 482 U.S. at 430, 107 S.Ct. 2446. So it makes little sense to cast aside Sweeney's ex post facto challenge simply because the Guidelines are advisory in form.

The Court does not disagree with everything about *Demaree;* the opinion does make an apt observation about the scope of the ex post facto prohibition: "If any regulation traceable to Congress that disadvantages a criminal defendant is therefore an ex post facto law, even if it is purely advisory, the constitutional prohibition will be unmoored from both its purpose and the circumstances in which stat-utes and regulations have heretofore been deemed to be ex post facto laws." 459 F.3d at 794. *Morales* voiced a similar concern: "[C]ountless [legislative] changes might create some speculative, attenuated risk of affecting a prisoner's actual term of confinement . . . but that fact alone cannot end the matter for *ex post facto* purposes." 514 U.S. at 508–09, 115 S.Ct. 1597. In essence, both *Demaree* and *Morales* identify a line-drawing problem: ex post facto jurisprudence must distinguish laws with only "speculative, attenuated" links to increased punishment—like "restrictions on the hours that prisoners may use the prison law library," *id.* at 508, 115 S.Ct. 1597, or appropriations of "more money for federal prisons on the theory that prison crowding induces judges to give shorter prison sentences," *Demaree*, 459 F.3d at 794—from laws that create a truly "significant" risk of increased punishment. The question is how Courts should go about separating the "speculative" from the "significant." *Morales* embraced a test of degree, under which the punishment implications of a law are assessed without resort to rote distinctions between different categories of retrospective laws. 514 U.S. at 509, 115 S.Ct. 1597. That approach, though indeterminate, allows courts to call fouls where they really exist—where, for example, an advisory law subjects an offender to punishment under a "benchmark" three times more severe than what existed at the time of the crime. *Demaree*'s effort to resolve the same problem by creating a new distinction between binding and advisory laws is unsupported by the

reference to parole guidelines whose retroactive application is challenged under the ex post facto clause." 459 F.3d at 795 (citing *Garner*, 529 U.S. at 256, 120 S.Ct. 1362). Of course, *Garner* did consider a non-binding regulation (the parole guideline permitted, but did not require, longer intervals between hearings), and it did uphold retrospective application of that regulation, but not on the grounds that the regulation was "advisory" rather than "binding." *See* 529 U.S. at 255, 120 S.Ct. 1362. Rather, *Garner*'s reasoning plainly undermines *Demaree*'s facial analysis. *See id.*

case law and incongruous with the purposes of the ex post facto prohibition.

The Court holds that application of the current Guidelines to Sweeney would violate the ex post facto clause. Accordingly, at Sweeney's May 27, 2010 sentencing hearing, the Court applied the 2002 Guidelines and, working from the applicable range of 27 to 33 months, imposed a 24–month sentence. That the Court ultimately issued a non-Guidelines sentence while also holding that the Guidelines fall within the scope of the ex post facto prohibition is undeniably ironic. The basis of the Court's holding, however, is not that sentencing courts are constrained by the applicable sentencing ranges (though, most often, courts do impose Guidelines sentences); rather, the reasoning is that the Guidelines range shapes the eventual sentence, whether the final number falls within the range or not. Here, for example, if the Court had started from a benchmark of 78 to 97 months, Sweeney's sentence likely would have been higher than 24 months. Similarly, the *Demaree* sentencing court stated that it would have departed upwards if it had applied the older, less onerous Guidelines, but it noted that the lower Guidelines range would nonetheless have resulted in a lower sentence. 459 F.3d at 792–93. Even non-Guidelines sentences are "anchored" by the Guidelines, *Turner*, 548 F.3d at 1099, and a court's decision to deviate does not belie the conclusion that retrospective application of Guidelines increases poses a "significant risk of increased punishment." *Garner*, 529 U.S. at 251, 120 S.Ct. 1362.

SO ORDERED.